**Ibrahim BAH, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

**No. 12–3184.**

United States Court of Appeals, Second Circuit.

Oct. 31, 2013.

Theodore Vialet, New York, NY, for Petitioner.

Stuart F. Delery, Acting Assistant Attorney General; Emily Anne Radford, Assistant Director; Jesse Lloyd Busen, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: ROBERT A. KATZMANN, Chief Judge, DEBRA ANN LIVINGSTON and SUSAN L. CARNEY, Circuit Judges.

### SUMMARY ORDER

Petitioner Ibrahim Bah, a native and citizen of Sierra Leone, seeks review of a July 26, 2012 decision of the BIA affirming an October 7, 2010 decision of an Immigration Judge ("IJ") denying his motion to reopen his removal proceedings. We assume the parties' familiarity with the underlying facts and procedural history in this case.

We review the BIA's decision to affirm an IJ's denial of a motion to reopen for abuse of discretion. *Iavorski v. INS,* 232 F.3d 124, 128 (2d Cir.2000). An alien seeking to reopen proceedings is required to file a motion to reopen no later than 90 days after the date on which the final administrative decision was rendered. *See* 8 U.S.C. § 1229a(c)(7)(C)(i); 8 C.F.R. §§ 1003.2(c)(2), 1003.23(b)(1). There is no dispute that Bah's motion to reopen, filed more than six years after his final order of removal was rendered, was untimely.

Bah contends, however, that the time period for filing his motion to reopen should have been tolled due to his prior counsel's ineffective assistance. Under the doctrine of equitable tolling, ineffective assistance of counsel may toll the time limi-

tation on a motion to reopen if the movant has exercised "due diligence" in pursuing his claim. *See Rashid v. Mukasey,* 533 F.3d 127, 131 (2d Cir.2008). An alien is required to exercise due diligence both before and after he has or should have discovered the alleged ineffective assistance. *See id.* at 132; *Iavorski,* 232 F.3d at 134.

Bah asserts that he believed that his former counsel had filed an appeal and that he was unaware that the IJ had found his asylum application frivolous. He did not attempt to contact his former attorney, however, until over a year after the IJ's decision. Bah admits that he was never able to reach his former attorney and did not pay her entire fee for filing an appeal.

Bah further contends that he ultimately decided not to seek reopening until the agency adjudicated an I–730 petition for classification as a derivative asylee filed on his behalf by his wife. But his motion was filed nearly a year after the denial of that petition. For these reasons, the BIA's determination that Bah did not act diligently was reasonable. *See Rashid,* 533 F.3d at 133 (finding that, even if a petitioner did not "immediately realize … that his counsel had been ineffective, due diligence required that he follow up with his attorney after the DHS decision, and if he received no response, to obtain new counsel, seek relief from the agency on his own, or take other affirmative action"); *Iavorski,* 232 F.3d at 134 (finding that petitioner "failed as a matter of law to exercise the requisite due diligence during the period of nearly two years he seeks to toll" where, *inter alia,* the petitioner was unable to reach his attorney after the removal hearing and had never paid the attorney's fee for filing an appeal).

Finally, because Bah did not demonstrate that he acted diligently, his motion was untimely, and it was not necessary for the BIA to consider the merits of his inef-

fective assistance claims or to review the transcript of the underlying proceedings. See *Cekic v. INS,* 435 F.3d 167, 170 (2d Cir.2006) (explaining that "no matter how egregiously ineffective counsel's assistance may have been, an alien will not be entitled to equitable tolling unless he can affirmatively demonstrate that he exercised reasonable due diligence during the time period sought to be tolled").

For the foregoing reasons, the petition for review is DENIED.